**Elizabeth Pineda ZIALCITA,**
**Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney**
**General, Respondent.**

No. 07–72986.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 19, 2010.*

Filed Nov. 1, 2010.

Alison Dixon, Esquire, San Francisco, CA, for Petitioner.

OIL, M. Lee Quinn, Esquire, Emily Anne Radford, Esquire, DOJ-U.S. Department of Justice, Washington, DC, for Respondent.

Before: O'SCANNLAIN, LEAVY, and TALLMAN, Circuit Judges.

MEMORANDUM **

Elizabeth Pineda Zialcita, a native and citizen of the Philippines, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Rivera v. Mukasey,* 508 F.3d 1271, 1274 (9th Cir. 2007), and we deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination because Zialcita testified inconsistently concerning her level of political involvement and whether she was a member of a political party, and because Zialcita admitted she told the asylum officer she was not personally threatened with harm in the Philippines. *See Chebchoub v. INS,* 257 F.3d 1038, 1043 (9th Cir.2001) (inconsistencies related to basis for alleged fear of persecution go to the heart of the claim). The IJ reasonably found Zialcita's explanations for the inconsistencies unconvincing. *See Rivera,* 508 F.3d at 1275. In the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

absence of credible testimony, Zialcita failed to demonstrate eligibility for asylum or withholding of removal. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir. 2003).

Because Zialcita's CAT claim is based on testimony the agency found not credible, and no other evidence in the record compels a finding that it is more likely than not she would be tortured if she returned to the Philippines, her CAT claim also fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.